Charlotte SURVINE, as Guardian ad Litem for Alisande Cherise and Sean D. Millet, Plaintiffs–Appellants,

v.

Michael COTTLE, Officer; David Cox, Officer; City of Bakersfield, California; Does 1–20, inclusive, Defendants–Appellees.

No. 13–15900.

United States Court of Appeals, Ninth Circuit.

Submitted July 7, 2015.*

Filed July 15, 2015.

Charles H. Hack, Law Office of Charles H. Hack, Rolling Hills Estates, CA, for Plaintiffs–Appellants.

Heather Sharon Cohen, Michael George Marderosian, Marderosian, Runyon, Cercone, Lehman & Armo, Fresno, CA, Virginia Anne Gennaro, Esquire, Chief Counsel, City Attorney, City of Bakersfield, Bakersfield, CA, for Defendants–Appellees.

Before: TALLMAN, M. SMITH, and MURGUIA, Circuit Judges.

MEMORANDUM **

Plaintiffs appeal from the district court's judgment dismissing their 42 U.S.C. § 1983 action for failure to state a claim. We have jurisdiction under 28 U.S.C.

---

§ 1291. Reviewing de novo, *Taylor v. Yee,* 780 F.3d 928, 935 (9th Cir.2015), we affirm.

Plaintiffs argue that the district court erred by concluding they failed to allege an injury arising out of an allegedly false police report detailing a car-pedestrian accident. Plaintiffs contend that they relied on the allegedly false police report when evaluating their claims in the underlying personal injury action and therefore accepted an unreasonably low settlement offer. However, even assuming that plaintiffs sufficiently alleged injury, they still fail to state a § 1983 claim.[1]

1. "To state a claim under 42 U.S.C. § 1983 for a violation of the Equal Protection Clause of the Fourteenth Amendment a plaintiff must show that the defendants acted with an intent or purpose to discriminate against the plaintiff based upon membership in a protected class." *Barren v. Harrington,* 152 F.3d 1193, 1194 (9th Cir.1998). Here, the only facts plaintiffs plead in support of their Equal Protection claim is their own race and the race of the driver. These facts are not enough to support an inference of discriminatory intent. *See Ashcroft v. Iqbal,* 556 U.S. 662, 681–82, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009).

2. To have a property interest protected by the Due Process Clause, " 'a person clearly must have more than an abstract need or desire.' A mere 'unilateral expectation' of a benefit or privilege is insufficient; the plaintiff must 'have a legitimate claim of entitlement to it.' " *Nunez v. City of L.A.,* 147 F.3d 867, 872 (9th Cir.1998) (internal citation omitted) (quoting *Bd. of Regents v. Roth,* 408 U.S. 564, 577, 92 S.Ct. 2701, 33 L.Ed.2d 548 (1972)). Although

plaintiffs believe they should have recovered more money in their settlement of their personal injury lawsuit, they allege nothing that creates a legitimate entitlement to that recovery. Plaintiffs' projection of what they could have recovered, absent the police report, is just an "expectation" or "abstract desire." *See Roth,* 408 U.S. at 577, 92 S.Ct. 2701; *see also Nunez,* 147 F.3d at 872–73.

3. The insufficiency of plaintiffs' Equal Protection and Due Process allegations "precludes a conspiracy claim predicated upon the same allegations." *See Cassettari v. Nev. Cty.,* 824 F.2d 735, 739 (9th Cir.1987).

**AFFIRMED.**

---

1. Because plaintiffs-appellants' opening brief failed to address the district court's determination that Survine's son, Sean Millet, lacked standing as a bystander to the accident, they have waived the issue. *See Halicki Films,*

*LLC v. Sanderson Sales & Mktg.,* 547 F.3d 1213, 1229–30 (9th Cir.2008).

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).